# EXHIBIT  H

Page Vault

| | |
|---|---|
| Document title: | List of Vogue (US) cover models - Wikipedia |
| Capture URL: | https://en.wikipedia.org/wiki/List_of_Vogue_(US)_cover_models#2022 |
| Page loaded at (UTC): | Thu, 03 Nov 2022 21:28:39 GMT |
| Capture timestamp (UTC): | Thu, 03 Nov 2022 21:29:58 GMT |
| Capture tool: | v7.14.1 |
| Collection server IP: | 52.71.39.237 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 26 |
| Capture ID: | ed3d07b9-246a-44cd-a051-d1d1fb0c0c31 |
| User: | loeb-jgorruso |

PDF REFERENCE #:     nBncxFb1azk6hVKWTpFDEN

Not logged in  Talk  Contributions  Create account  Log in

Article  Talk   Read  Edit  View history   Search Wikipedia

# List of *Vogue* (US) cover models

From Wikipedia, the free encyclopedia

This **list of *Vogue* cover models/celebs 1938–present** is a catalog of cover models who have appeared on the cover of *Vogue* magazine.

Contents [hide]

1930s | 1938 | 1939 | 1940s | 1940 | 1941 | 1942 | 1943 | 1944 | 1945 | 1946 | 1947 | 1948 | 1949 | 1950s | 1950 | 1951 | 1952 | 1953 | 1954 | 1955 | 1956 | 1957 | 1958 | 1959 | 1960s | 1960 | 1961 | 1962 | 1963 | 1964 | 1965 | 1966 | 1967 | 1968 | 1969 | 1970s | 1970 | 1971 | 1972 | 1973 | 1974 | 1975 | 1976 | 1977 | 1978 | 1979 | 1980s | 1980 | 1981 | 1982 | 1983 | 1984 | 1985 | 1986 | 1987 | 1988 | 1989 | 1990s | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000s | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010s | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020s | 2020 | 2021 | 2022 | External links

## 1930s  [edit]

### 1938  [edit]

| Issue | Cover model | Photographer |
|---|---|---|
| January 1 | Mid-Winter North and South | René Bouët-Willaumez |
| January 15 | Ludmila Feodoseyeva | Horst P. Horst |
| February 1 | Americana Number | Victor Bobritsky |
| February 15 | Angelica Weldon | Horst P. Horst |
| March 1 | Paris Openings | Christian Bérard |
| March 15 | Paris Openings II | Carl Erickson |
| April 1 | Paris Importations | Pierre Roy |
| April 15 | Country Clothes | René Bouët-Willaumez |
| May 1 | | Anton Bruehl |
| May 15 | Helen Bennett | Horst P. Horst |
| June 1 | | Ivan Dmitri |
| June 15 | Fashions For Summer | Carl Erickson |
| July 1 | Hot Weather Holidays | Georges Lepape |
| July 15 | Between Seasons Fashions | Suzanne Eisendieck |
| August 1 | | Horst P. Horst |
| August 15 | | Toni Frissell |
| September 1 | Paris Openings I American Fashions | Eduardo Benito |
| September 15 | Paris Openings II | Carl Erickson |
| October 1 | Autumn Fashions | Eduardo Benito |
| October 15 | Jewels Accessories Furs | Jean Pages |
| November 1 | Vanity Issue | Pierre Roy |
| November 15 | Mid-Season Fashions | Carl Erickson |
| December 1 | Christmas Gifts | Eduardo Benito |
| December 15 | | Toni Frissell |

### 1939  [edit]

| Issue | Cover model | Photographer |
|---|---|---|
| January 1 | | Horst P. Horst |
| January 15 | Between Seasons Fashions | Suzanne Eisendieck |
| February 1 | Americana Number | Witold Gordon |
| February 15 | | Horst P. Horst |
| March 1 | Paris Openings I Spring Fashions | Carl Erickson |
| March 15 | Paris Openings II | Eduardo Benito |
| April 1 | Muriel Maxwell<br>Georgia Carroll | Horst P. Horst |
| April 15 | Helen Bennett | Horst P. Horst |
| May 1 | World's Fair | Eduardo Benito |
| May 15 | Muriel Maxwell | Horst P. Horst |
| June 1 | Beach Fashions/Beauty | Salvador Dali |
| June 15 | Fashions For Summer | Christian Bérard |
| July 1 | Muriel Maxwell | Horst P. Horst |
| July 15 | Between Seasons Fashions | Carl Erickson |
| August 1 | Babe Paley | Horst P. Horst |
| August 15 | | André de Dienes |
| September 1 | Paris Openings I American Fashions | Carl Erickson |
| September 15 | Paris Openings I | Christian Bérard |
| October 1 | | Toni Frissell |
| October 15 | Jewels Accessories Furs | Ruth Sigrid Grafstrom |
| November 1 | Helen Bennett<br>Muriel Maxwell<br>Bettina Bolegard | Horst P. Horst |
| November 15 | Debutantes New York Season | Carl Erickson |
| December 1 | Christmas Gifts | Anton Bruehl |
| December 15 | | Toni Frissell |

## 1940s  [edit]

### 1940  [edit]

| Issue | Cover model | Photographer |
|---|---|---|
| January 1 | Helen Bennett | Horst P. Horst |
| January 15 | Muriel Maxwell<br>Lisa Fonssagrives<br>Unknown | Anton Bruehl |

---

**1940**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January 1 | Helen Bennett | Horst P. Horst |
| January 15 | Muriel Maxwell Lisa Fonssagrives Unknown | Anton Bruehl |
| February 1 | Susann Shaw | Edward Steichen |
| February 15 | | Horst P. Horst |
| March 1 | | Horst P. Horst |
| March 15 | Georgia Carroll | Toni Frissell |
| April 1 | Brides Portfolio For Limited Income | Milena Pavlović Barilli |
| April 15 | | Toni Frissell |
| May 1 | Kay Herman | Horst P. Horst |
| May 15 | Gene Tierney | Horst P. Horst |
| June 1 | Lisa Fonssagrives | Horst P. Horst |
| June 15 | Summer Begins | Eduardo Benito |
| July 1 | | Toni Frissell |
| July 15 | Between-Seasons Fashions | Pierre Roy |
| August 1 | Muriel Maxwell | Horst P. Horst |
| August 15 | | Toni Frissell |
| September 1 | Lisa Fonssagrives | Horst P. Horst |
| September 15 | Helen Bennett | Horst P. Horst |
| October 1 | Lisa Fonssagrives | John Rawlings |
| October 15 | | Horst P. Horst |
| November 1 | Susann Shaw | Toni Frissell |
| November 15 | | Horst P. Horst |
| December 1 | | John Rawlings |
| December 15 | Helen Bennett | John Rawlings |

**1941**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January 1 | | Toni Frissell |
| January 15 | Meg Mundy Susann Shaw Unknown | John Rawlings |
| February 1 | Americana Number | |
| February 15 | | John Rawlings |
| March 1 | | John Rawlings |
| March 15 | | John Rawlings |
| April 1 | Susann Shaw | Horst P. Horst |
| April 15 | "Make the Most of Yourself" Number… | Mehemed Fehmy Agha |
| May 1 | Meg Mundy | John Rawlings |
| May 15 | | Horst P. Horst |
| June 1 | Meg Mundy | John Rawlings |
| June 15 | Toni Frissell | Toni Frissell |
| July 1 | Sandy Rice | Toni Frissell |
| July 15 | Autumn Fashion Forecast | René Bouët-Willaumez |
| August 1 | | Horst P. Horst |
| August 15 | Sabrina Weber | Horst P. Horst |
| September 1 | Betty McLauchlen | Horst P. Horst |
| September 15 | | Horst P. Horst |
| October 1 | Autumn Shoes | Carl Erickson |
| October 15 | Betty McLauchlen | Horst P. Horst |
| November 1 | Bettina Bolegard | Horst P. Horst |
| November 15 | The House of Vanderbilt | |
| December 1 | Betty McLauchlen | John Rawlings |
| December 15 | | John Rawlings |

**1942**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January 1 | Sandy Rice | John Rawlings |
| January 15 | New Design For Our Double-Duty Lives | René Bouët-Willaumez |
| February 1 | "Make the Most of Yourself" Number | Alexander Liberman |
| February 15 | | John Rawlings |
| March 1 | | Horst P. Horst |
| March 15 | Betty McLauchlen | Horst P. Horst |
| April 1 | Meg Mundy | John Rawlings |
| April 15 | | John Rawlings |
| May 1 | | John Rawlings |
| May 15 | Maureen Zollman | John Rawlings |
| June 1 | | John Rawlings |
| June 15 | Good Buys For Summer | Horst P. Horst |
| July 1 | Sandy Rice | Toni Frissell |
| July 15 | Bettina Bolegard | Alexander Liberman |
| August 1 | | Horst P. Horst |
| August 15 | | Horst P. Horst |
| September 1 | Meg Mundy | John Rawlings |

| | | |
|---|---|---|
| June 15 | Good Buys For Summer | Horst P. Horst |
| July 1 | Sandy Rice | |
| July 15 | Bettina Bolegard | |
| August 1 | | Horst P. Horst |
| August 15 | | Horst P. Horst |
| September 1 | Meg Mundy | John Rawlings |
| September 15 | | John Rawlings |
| October 1 | | John Rawlings |
| October 15 | Marilyn Ambrose | Horst P. Horst |
| November 1 | Make Time To Make Yourself Beautiful... | René Bouët-Willaumez |
| November 15 | New Light On Old Questions... | René Bouët-Willaumez |
| December 1 | | John Rawlings |
| December 15 | Betty McLauchlen | Horst P. Horst |

## 1943  [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Jessica Patton | Horst P. Horst |
| January 15 | Selene Mahri | Horst P. Horst |
| February 1 | Americana Number | Alexander Liberman |
| February 15 | Muriel Maxwell | Horst P. Horst |
| March 1 | Bijou Barrington | John Rawlings |
| March 15 | | Toni Frissell |
| April 1 | | John Rawlings |
| April 15 | Betty McLauchlen | Horst P. Horst |
| May 1 | Audrey L. Quinn | John Rawlings |
| May 15 | Susann Shaw | Horst P. Horst |
| June 1 | | John Rawlings |
| June 15 | | Horst P. Horst |
| July 1 | Calling All Women | Navy Photograph |
| July 15 | | John Rawlings |
| August 1 | Bijou Barrington | Horst P. Horst |
| August 15 | | Horst P. Horst |
| September 1 | | John Rawlings |
| September 15 | Barbara Tullgren | John Rawlings |
| October 1 | New Ways To Wear Accessories | Irving Penn |
| October 15 | Barbara Tullgren | Constantin Joffé |
| November 1 | Susann Shaw | John Rawlings |
| November 15 | 50 Years That Vogue Has Seen | John Rawlings |
| December 1 | | Irving Penn |
| December 15 | Leslie Venable | John Rawlings |

## 1944  [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Marilyn Ambrose | John Rawlings |
| January 15 | Spring Hats Articles by... | Carl Erickson |
| February 1 | Americana Number | |
| February 15 | Betty McLauchlen | John Rawlings |
| March 1 | | Horst P. Horst |
| March 15 | Barbara Tullgren | John Rawlings |
| April 1 | Mid-Spring Fashions | Salvador Dalí |
| April 15 | Personal Planning | John Rawlings |
| May 1 | Marilyn Ambrose | Constantin Joffé |
| May 15 | Bettina Bolegard | Gjon Mili |
| June | All-Summer-Long Fashions | Haanel Cassidy |
| July | Bijou Barrington | Irving Penn |
| August 1 | New Hats New Furs New | John Rawlings |
| August 15 | | Erwin Blumenfeld |
| September 1 | Selene Mahri | John Rawlings |
| September 15 | Meg Mundy | Irving Penn |
| October 1 | | Constantin Joffé |
| October 15 | Report From Paris | John Rawlings |
| November 1 | | Erwin Blumenfeld |
| November 15 | Meg Mundy | Irving Penn |
| December 1 | Muriel Maxwell | John Rawlings |
| December 15 | | John Rawlings |

## 1945  [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Andrea Johnson | Cecil Beaton |
| January 15 | Muriel Maxwell | Erwin Blumenfeld |
| February 1 | Americana Number | Erwin Blumenfeld |
| February 15 | Betty McLauchlen | Horst P. Horst |
| March 1 | Babe Paley | John Rawlings |
| March 15 | Spring Fashions | Erwin Blumenfeld |
| April 1 | Illustration | Eugène Berman |
| April 15 | | John Rawlings |
| May | | Erwin Blumenfeld |

| | | |
|---|---|---|
| February 15 | Betty McLauchlen | Horst P. Horst |
| March 1 | Babe Paley | Erwin Blumenfeld |
| March 15 | Spring Fashions | Erwin Blumenfeld |
| April 1 | Illustration | Eugène Berman |
| April 15 | | John Rawlings |
| May | | Erwin Blumenfeld |
| June | To the American People | Carl Erickson |
| July | | Erwin Blumenfeld |
| August 1 | Rosemary Warburton | John Rawlings |
| August 15 | | Erwin Blumenfeld |
| September 1 | New York Collections | Carl Erickson |
| September 15 | | Constantin Joffé |
| October 1 | | John Rawlings |
| October 15 | Unknown<br>Grace Pell | Constantin Joffé |
| November 1 | | Erwin Blumenfeld |
| November 15 | Gifts | Richard Rutledge |
| December 1 | War-Free Christmas | Erwin Blumenfeld |
| December 15 | Christmas Ideas | Carl Erickson |

**1946**  [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Natalie Paine | John Rawlings |
| January 15 | | Erwin Blumenfeld |
| February 1 | Americana Number | |
| February 15 | | Horst P. Horst |
| March 1 | Jean Sinclair<br>Unknown | John Rawlings |
| March 15 | Fresh-Air Fashions | Priscilla Peck |
| April 1 | Dorian Leigh | Horst P. Horst |
| April 15 | Paris Collections | Carl Erickson |
| May 1 | Beauty Issue | Irving Penn |
| May 15 | Andrea Johnson | Cecil Beaton |
| June | Dorian Leigh | John Rawlings |
| July | Summer Reader | Irving Penn |
| August 1 | Babe Paley | Erwin Blumenfeld |
| August 15 | Mary Tice | Irving Penn |
| September 1 | Dorothy Tivis | Horst P. Horst |
| September 15 | Dorian Leigh | Irving Penn |
| October 1 | Dorian Leigh | Horst P. Horst |
| October 15 | Lily Carlson | Erwin Blumenfeld |
| November 1 | | Horst P. Horst |
| November 15 | Fashions For the South | Salvador Dalí |
| December 1 | Christmas Issue | Salvador Dalí |
| December 15 | Dorian Leigh<br>Ray Bolger | Irving Penn |

**1947**  [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Travel | Carl Erickson |
| January 15 | | Richard Rutledge |
| February 1 | Americana Fashion 1947 | |
| February 15 | Barbara Tullgren | Horst P. Horst |
| March 1 | Spring Collections | René Bouché |
| March 15 | Meg Mundy | Horst P. Horst |
| April 1 | Paris Spring Collections | Dagmar Freuchen-Gale |
| April 15 | Decorating Issue | Irving Penn |
| May 1 | Summer Beauty Brides | Irving Penn |
| May 15 | Summer Travel | Eugène Berman |
| June 1 | | John Rawlings |
| June 15 | Joan Pedersen | René Bouché |
| July 1 | Joan Pedersen | Richard Rutledge |
| July 15 | Summer Reader | René Bouët-Willaumez |
| August 1 | | Erwin Blumenfeld |
| August 15 | Joan Petit | Frances McLaughlin-Gill |
| September 1 | Joan Pedersen | Irving Penn |
| September 15 | Kitty Kopet | Richard Rutledge |
| October 1 | Made-to-Order Collections | René Bouché |
| October 15 | Carmen Dell'Orefice | Erwin Blumenfeld |
| November 1 | Fashion Finds | René Bouché |
| November 15 | Christmas Finds | Richard Rutledge |
| December | Christmas Coming | Richard de Menocal |

**1948**  [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Joan Petit | Herbert Matter |
| February 1 | Americana Number 1948 | |

| December | Christmas Coming | Richard de Menocal |
|---|---|---|

### 1948  [edit]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Joan Petit | Herbert Matter |
| February 1 | Americana Number 1948 | |
| February 15 | Betty Threat | Horst P. Horst |
| March 1 | Ricki Van Dusen | Irving Penn |
| March 15 | Ernesta Beaux | Cecil Beaton |
| April 1 | | Horst P. Horst |
| April 15 | Dorothy Griffith | John Rawlings |
| May 1 | Carmen Dell'Orefice | Herbert Matter |
| May 15 | Travel This Summer | Irving Penn |
| June | | John Rawlings |
| July | New York This Summer | Irving Penn |
| August 1 | | Erwin Blumenfeld |
| August 15 | Connie Adams | Irving Penn |
| September 1 | Jean Patchett | Serge Balkin |
| September 15 | Sandra Lane | Erwin Blumenfeld |
| October 1 | Made-To-Order Fashions | Carl Erickson |
| October 15 | Elise Carlson | Erwin Blumenfeld |
| November 1 | Carmen Dell'Orefice | John Rawlings |
| November 15 | Barbara Mullen | John Rawlings |
| December | Christmas Issue | Eugene Berman |

### 1949  [edit]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Evelyn Tripp | Erwin Blumenfeld |
| February 1 | Americana Number 1949 | |
| February 15 | | Erwin Blumenfeld |
| March 1 | Spring News | Marcel Vertès |
| March 15 | Tedi Thurman | Arik Nepo |
| April 1 | Jean Patchett Carmen Dell'Orefice | Cecil Beaton |
| April 15 | Color In Your Life | Irving Penn |
| May 1 | Ruth Knowles | Irving Penn |
| May 15 | Ideas for Travellers | Serge Balkin |
| June | Fashions For Summer Pleasures | Erwin Blumenfeld |
| July | New Reducing Diet For Summer | Marcel Vertès |
| August 1 | Sue Jenks | John Rawlings |
| August 15 | Sue Jenks | John Rawlings |
| September 1 | Mary Jane Russell | Frances McLaughlin-Gill |
| September 15 | Accessories Shoes... | René Gruau |
| October 1 | Wenda Parkinson | Norman Parkinson |
| October 15 | Dorothy Tivis | Erwin Blumenfeld |
| November 1 | Lisa Fonssagrives | Irving Penn |
| November 15 | Jean Patchett | Irving Penn |
| December | Mary Jane Russell | Horst P. Horst |

## 1950s  [edit]

### 1950  [edit]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Jean Patchett | Erwin Blumenfeld |
| February 1 | Americana Number 1950 | |
| February 15 | Bettina Graziani | Richard Rutledge |
| March 1 | Jean Patchett | Irving Penn |
| March 15 | Elise Carlson | Erwin Blumenfeld |
| April 1 | Jean Patchett | Irving Penn |
| April 15 | Maxime de la Falaise | Horst P. Horst |
| May 1 | Lisa Fonssagrives | John Rawlings |
| May 15 | Dorian Leigh | Horst P. Horst |
| June | Jean Patchett | Horst P. Horst |
| July | Jean Patchett | Irving Penn |
| August 1 | Eva Gerney | Erwin Blumenfeld |
| August 15 | Bettina Graziani | Irving Penn |
| September 1 | Dovima | Horst P. Horst |
| September 15 | Sue Jenks | Erwin Blumenfeld |
| October 1 | Margot Smyly | Horst P. Horst |
| October 15 | Jean Patchett | Horst P. Horst |
| November 1 | Kathy Dennis | Norman Parkinson |
| November 15 | Vogue's Christmas Choices | Herbert Matter |
| December | Lisa Fonssagrives | Irving Penn |

### 1951  [edit]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Lillian Marcuson | Erwin Blumenfeld |

| November 15 | Vogue's Christmas Choices | Herbert Matter |
| December | Lisa Fonssagrives | Erwin Blumenfeld |

**1951**  [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Lillian Marcuson | Erwin Blumenfeld |
| February 1 | Americana Number 1951 | |
| February 15 | Jean Patchett | Irving Penn |
| March 1 | Martita | Erwin Blumenfeld |
| March 15 | Complete Paris Report | Richard Rutledge |
| April 1 | Babe Paley | Irving Penn |
| April 15 | Jean Patchett | Clifford Coffin |
| May 1 | Carmen Dell'Orefice | Richard Rutledge |
| May 15 | Nina de Voogt | Irving Penn |
| June | Anne St. Marie | Erwin Blumenfeld |
| July | Jean Patchett | Clifford Coffin |
| August 1 | Lisa Fonssagrives | Irving Penn |
| August 15 | College Issue | Richard Rutledge |
| September 1 | Lisa Fonssagrives | Irving Penn |
| September 15 | Jean Patchett | Horst P. Horst |
| October 1 | Evelyn Tripp | Richard Rutledge |
| October 15 | Lisa Fonssagrives | Clifford Coffin |
| November 1 | Janet Randy | Clifford Coffin |
| November 15 | Della Oake | Cecil Beaton |
| December | | Erwin Blumenfeld |

**1952**  [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Suzy Parker | Erwin Blumenfeld |
| February 1 | Americana Number 1952 | |
| February 15 | Janet Randy | Clifford Coffin |
| March 1 | American Fashions In Motion | Richard Rutledge |
| March 15 | Suzy Parker | Richard Rutledge |
| April 1 | Sue Jenks | Roger Prigent |
| April 15 | Suzy Parker | John Rawlings |
| May 1 | Lisa Fonssagrives | Irving Penn |
| May 15 | Suzy Parker | Irving Penn |
| June | Dovima | Richard Rutledge |
| July | Ruth Neumann | Irving Penn |
| August 1 | Dovima | Roger Prigent |
| August 15 | Ruth Neumann | Richard Rutledge |
| September 1 | Suzy Parker | Roger Prigent |
| September 15 | Loredana Pavone | Irving Penn |
| October 1 | Barbara Mullen | Horst P. Horst |
| October 15 | Victoria von Hagen | Erwin Blumenfeld |
| November 1 | Myrtle Crawford | Frances McLaughlin-Gill |
| November 15 | Suzy Parker | Horst P. Horst |
| December | Sunny Harnett | Clifford Coffin |

**1953**  [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | | Erwin Blumenfeld |
| February 1 | Americana Number 1953 | |
| February 15 | Nina de Voogt | Erwin Blumenfeld |
| March 1 | Dovima | Erwin Blumenfeld |
| March 15 | Mary Jane Russell | Erwin Blumenfeld |
| April 1 | Evelyn Tripp | Erwin Blumenfeld |
| April 15 | Mary Jane Russell | Erwin Blumenfeld |
| May 1 | Nancy Berg | Erwin Blumenfeld |
| May 15 | Cherry Nelms<br>Bob Taft | Erwin Blumenfeld |
| June | Mary Jane Russell | Horst P. Horst |
| July | Liz Pringle | John Rawlings |
| August 1 | College Issue | Erwin Blumenfeld |
| August 15 | Nancy Berg | Erwin Blumenfeld |
| September 1 | Dovima | Horst P. Horst |
| September 15 | Cherry Nelms | Horst P. Horst |
| October 1 | Jean Patchett | Horst P. Horst |
| October 15 | The New Fashion Area | Horst P. Horst |
| November 1 | Christmas List 300 Presents | René Bouché |
| November 15 | Mary Jane Russell | Clifford Coffin |
| December | Kathleen Wallace | Erwin Blumenfeld |

**1954**  [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Nancy Berg | Erwin Blumenfeld |
| February 1 | Americana Number 1954 | |

| December | Kathleen Wallace | Erwin Blumenfeld |
|---|---|---|

**1954**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Nancy Berg | Erwin Blumenfeld |
| February 1 | Americana Number 1954 | |
| February 15 | Nina de Voogt | Erwin Blumenfeld |
| March 1 | Mary Jane Russell<br>Cherry Nelms | Richard Rutledge |
| March 15 | Fern Tailer | Erwin Blumenfeld |
| April 1 | Veronica Von Hagen | Erwin Blumenfeld |
| April 15 | Ricki VanDusen | Karen Radkai |
| May 1 | Dovima | Erwin Blumenfeld |
| May 15 | Jean Patchett | Erwin Blumenfeld |
| June | Evelyn Tripp | Clifford Coffin |
| July | Anne Gunning | Karen Radkai |
| August 1 | Leonie Vernet | Richard Rutledge |
| August 15 | Anne Gunning | Frances McLaughlin-Gill |
| September 1 | Evelyn Tripp | Erwin Blumenfeld |
| September 15 | Dovima | Horst P. Horst |
| October 1 | Jean Patchett | Horst P. Horst |
| October 15 | Nancy Berg | Erwin Blumenfeld |
| November 1 | Nancy Berg | Clifford Coffin |
| November 15 | Mary Jane Russell | Horst P. Horst |
| December | Elsa Martinelli | Clifford Coffin |

**1955**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Anne St. Marie | Erwin Blumenfeld |
| February 1 | Americana Number 1955 | |
| February 15 | Anne St. Marie | Erwin Blumenfeld |
| March 1 | Mary Jane Russell | Richard Rutledge |
| March 15 | Sunny Harnett | John Rawlings |
| April 1 | Mary Jane Russell | Horst P. Horst |
| April 15 | Charlotte Payne | Horst P. Horst |
| May 1 | | Horst P. Horst |
| May 15 | Suzy Parker | Irving Penn |
| June | Anne St. Marie | Irving Penn |
| July | | John Rawlings |
| August 1 | Unknown<br>Leonie Vernet | Roger Prigent |
| August 15 | Barbara Mullen | Clifford Coffin |
| September 1 | Renée Breton | Henry Clarke |
| September 15 | Mary Jane Russell | Richard Rutledge |
| October 1 | Barbara Mullen | Irving Penn |
| October 15 | Anne St. Marie | Richard Rutledge |
| November 1 | Anne St. Marie | Henry Clarke |
| November 15 | Anne St. Marie | Henry Clarke |
| December | Mary Jane Russell | Richard Rutledge |

**1956**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Anne St. Marie | Frances McLaughlin-Gill |
| February 1 | Evelyn Tripp | Karen Radkai |
| February 15 | Sunny Harnett | Karen Radkai |
| March 1 | Anne St. Marie | Richard Rutledge |
| March 15 | Evelyn Tripp | Karen Radkai |
| April 1 | Sunny Harnett | Irving Penn |
| April 15 | Joan Friedman<br>Evelyn Tripp | Karen Radkai |
| May 1 | Lucinda Hollingsworth | Karen Radkai |
| May 15 | Anne St. Marie | Irving Penn |
| June | Anne St. Marie | Irving Penn |
| July | Patsy Shally | Irving Penn |
| August 1 | Margo Moore | Richard Rutledge |
| August 15 | Va Taylor | Frances McLaughlin-Gill |
| September 1 | Joan Friedman | Irving Penn |
| September 15 | Lucinda Hollingsworth | Karen Radkai |
| October 1 | Joanna McCormick | Karen Radkai |
| October 15 | Va Taylor | Karen Radkai |
| November 1 | Joanna McCormick | Richard Rutledge |
| November 15 | Lucinda Hollingsworth | Clifford Coffin |
| December | Dina Merrill | John Rawlings |

**1957**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January 1 | Romaine Simenson | Karen Radkai |

Document title: List of Vogue (US) cover models - Wikipedia
Capture URL: https://en.wikipedia.org/wiki/List_of_Vogue_(US)_cover_models#2022
Capture timestamp (UTC): Thu, 03 Nov 2022 21:29:58 GMT

| Issue | Cover model | Photographer |
|---|---|---|
| November 15 | Lucinda Hollingsworth | Clifford Coffin |
| December | Dina Merrill | Clifford Coffin |

**1957** [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Romaine Simenson | Karen Radkai |
| January 15 | Millie Perkins | Karen Radkai |
| February 1 | Joanna McCormick | Irving Penn |
| February 15 | Anne St. Marie | Karen Radkai |
| March 1 | Joan Friedman | Clifford Coffin |
| March 15 | Jessica Ford | Karen Radkai |
| April 1 | Joanna McCormick | Karen Radkai |
| April 15 | How To Keep Your Audience | Richard Rutledge |
| May | Ann Klem | Irving Penn |
| June | Joanna McCormick | Irving Penn |
| July | Joanna McCormick | Karen Radkai |
| August 1 | Mary McLaughlin | Horst P. Horst |
| August 15 | Christa Vogel | Horst P. Horst |
| September 1 | Anne St. Marie | Irving Penn |
| September 15 | Mary Jane Russell | John Rawlings |
| October 1 | Mary McLaughlin | William Klein |
| October 15 | Charming Price Tags | John Rawlings |
| November 1 | Va Taylor | John Rawlings |
| November 15 | Mary McLaughlin | Leombruno-Bodi |
| December | Gyongyi Armstrong | Karen Radkai |

**1958** [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Jessica Ford | Leombruno-Bodi |
| January 15 | Marie-Hélène Arnaud | Karen Radkai |
| February 1 | Americana Number 1958 | |
| February 15 | More-Taste-Than-Money Issue | Richard Rutledge |
| March 1 | Anne St. Marie | Irving Penn |
| March 15 | Nina de Voogt | René Bouché |
| April 1 | Mary Jane Russell | Irving Penn |
| April 15 | Isabella Albonico | René Bouché |
| May | Anne St. Marie | Karen Radkai |
| June | Dolores Hawkins | Jerry Schatzberg |
| July | Anne St. Marie | Irving Penn |
| August 1 | Mary Hilem | Henry Clarke |
| August 15 | Anna Carin Bjorck | Sante Forlano |
| September 1 | Monique Chevalier | Henry Clarke |
| September 15 | Monique Chevalier | Irving Penn |
| October 1 | Hot To Spend Your Clothes-Money | Richard Rutledge |
| October 15 | Anna Carin Bjorck | John Rawlings |
| November 1 | Suzy Parker | Karen Radkai |
| November 15 | Monique Chevalier | Richard Rutledge |
| December | Anne St. Marie | William Bell |

**1959** [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Joanna McCormick | Karen Radkai |
| January 15 | Dolores Hawkins | William Bell |
| February 1 | Lucinda Hollingsworth | Karen Radkai |
| February 15 | Betsy Pickering<br>Anne St. Marie<br>Dovima<br>Sunny Harnett<br>Evelyn Tripp | William Bell |
| March 1 | Isabella Albonico | Irving Penn |
| March 15 | Paule Rizzo | Henry Clarke |
| April 1 | Anne St. Marie | Tom Palumbo |
| April 15 | Sara Thom | Richard Rutledge |
| May | Dolores Hawkins | William Bell |
| June | Gitta Schilling | Karen Radkai |
| July | Jane Fonda | Irving Penn |
| August 1 | Isabella Albonico | John Rawlings |
| August 15 | Brooke Hayward | Horst P. Horst |
| September 1 | Morris | Karen Radkai |
| September 15 | Nena von Schlebrügge | John Rawlings |
| October 1 | Monique Chevalier | Irving Penn |
| October 15 | Isabella Albonico | Irving Penn |
| November 1 | Sara Thom | John Rawlings |
| November 15 | Lilly Mor Roy | Evelyn Hofer |
| December | Lisa Bigelow | Sante Forlano |

**1960s** [edit]


| | | |
|---|---|---|
| October 15 | Isabella Albonico | Irving Penn |
| November 1 | Sara Thom | John Rawlings |
| November 15 | Lilly Mortimer | |
| December | Lisa Bigelow | Sante Forlano |

## 1960s [ edit ]

### 1960 [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Jane Fonda | William Klein |
| January 15 | Sara Thom | Irving Penn |
| February 1 | Anna Carin Bjorck | Jerry Schatzberg |
| February 15 | Katherine Pastrie | Irving Penn |
| March 1 | Sondra Peterson | Karen Radkai |
| March 15 | Lisa Bigelow | Horst P. Horst |
| April 1 | Isabella Albonico | John Rawlings |
| April 15 | Dorothy McGowan | Leombruno-Bodi |
| May | Dorothy McGowan | Leombruno-Bodi |
| June | LeFerre | Karen Radkai |
| July | Sondra Peterson | Karen Radkai |
| August 1 | Pia Rossilli Kazan | Karen Radkai |
| August 15 | Margo McKendry | Leombruno-Bodi |
| September 1 | Anna Carin Bjorck | Irving Penn |
| September 15 | Isabella Albonico | Tom Palumbo |
| October 1 | Dorothy McGowan | Irving Penn |
| October 15 | Angela Howard | Tom Palumbo |
| November 1 | Dorothy McGowan | Irving Penn |
| November 15 | Deborah Dixon | Bert Stern |
| December | Marola Witt | Irving Penn |

### 1961 [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Dorothy McGowan | Irving Penn |
| January 15 | Dorothy McGowan | Frances McLaughlin-Gill |
| February 1 | Dorothy McGowan | Herbert Matter |
| February 15 | Pia Rossilli Kazan | Bruce Davidson |
| March 1 | Isabella Albonico | Irving Penn |
| March 15 | Isabella Albonico | Irving Penn |
| April 1 | Sondra Peterson | William Klein |
| April 15 | Isabella Albonico | William Klein |
| May | Collage Sophia Loren (Eyes & Mouth) Anne St. Marie (inset) | |
| June | Dorothy McGowan | Tom Palumbo |
| July | Deborah Dixon | Bert Stern |
| August 1 | Monique Chevallier | John Rawlings |
| August 15 | Sondra Peterson | Karen Radkai |
| September 1 | Dorothy McGowan | Bert Stern |
| September 15 | Dorothy McGowan | Irving Penn |
| October 1 | Dorothy McGowan | Irving Penn |
| October 15 | Dorothy McGowan | Irving Penn |
| November 1 | Sondra Peterson | Horst P. Horst |
| November 15 | Sondra Peterson | Irving Penn |
| December | Antonia Boekestyn | Horst P. Horst |

### 1962 [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Anne De Zogheb | Karen Radkai |
| January 15 | Wilhelmina Cooper | Karen Radkai |
| February 1 | Wilhelmina Cooper | Karen Radkai |
| February 15 | Nena von Schlebrügge | Tom Palumbo |
| March 1 | Dorothy McGowan | Bert Stern |
| March 15 | Gillis McGil | Art Kane |
| April 1 | Tamara Nyman | Irving Penn |
| April 15 | Dorothy McGowan | Bert Stern |
| May | Isabella Albonico | Bert Stern |
| June | Ina Balke | Irving Penn |
| July | Anne De Zogheb | Bert Stern |
| August 1 | Tilly Tizzani | Irving Penn |
| August 15 | Wilhelmina Cooper | Gene Laurents |
| September 1 | Kecia Nyman | Art Kane |
| September 15 | The Blaze In Fashion: Are You Missing It? | Irving Penn |
| October 1 | Tilly Tizzani | Bert Stern |
| October 15 | Monique Chevallier | William Klein |
| November 1 | Sophia Loren | Bert Stern |
| November 15 | Sondra Peterson | Irving Penn |
| December | Sondra Peterson | Irving Penn |

| Issue | Cover model | Photographer |
|---|---|---|
| October 1 | Tilly Tizzani | Bert Stern |
| October 15 | Monique | |
| November 1 | Sophia Loren | Bert Stern |
| November 15 | Sondra Peterson | Irving Penn |
| December | Sondra Peterson | Irving Penn |

**1963**  [edit]

| Issue | Cover model | Photographer |
|---|---|---|
| January 1 | Wilhelmina Cooper | Irving Penn |
| January 15 | Sandra Paul | Irving Penn |
| February 1 | Wilhelmina Cooper | Irving Penn |
| February 15 | Anne De Zogheb | Irving Penn |
| March 1 | Anne De Zogheb | Irving Penn |
| March 15 | Wilhelmina Cooper | Irving Penn |
| April 1 | Jean Shrimpton | William Klein |
| April 15 | Jean Shrimpton | William Klein |
| May | Wilhelmina Cooper | Irving Penn |
| June | Celia Hammond | Horst P. Horst |
| July | Celia Hammond | Irving Penn |
| August 1 | Wilhelmina Cooper | Irving Penn |
| August 15 | Wilhelmina Cooper | Bert Stern |
| September 1 | Jean Shrimpton | Bert Stern |
| September 15 | Brigitte Bauer | David Bailey |
| October 1 | Brigitte Bauer | Bert Stern |
| October 15 | Brigitte Bauer | Irving Penn |
| November 1 | Jean Shrimpton | Irving Penn |
| November 15 | Jean Shrimpton | Irving Penn |
| December | Sandra Paul | Bert Stern |

**1964**  [edit]

| Issue | Cover model | Photographer |
|---|---|---|
| January 1 | Virna Lisi | Irving Penn |
| January 15 | Wilhelmina Cooper | Bert Stern |
| February 1 | Wilhelmina Cooper | Bert Stern |
| February 15 | Brigitte Bauer | Irving Penn |
| March 1 | Anne de Zogheb | Bert Stern |
| March 15 | Brigitte Bauer | Bert Stern |
| April 1 | Brigitte Bauer | Irving Penn |
| April 15 | Brigitte Bauer | Irving Penn |
| May | Wilhelmina Cooper | Irving Penn |
| June | Anne de Zogheb | Irving Penn |
| July | Sondra Peterson | Irving Penn |
| August 1 | Jean Shrimpton | Irving Penn |
| August 15 | Brigitte Bauer | Irving Penn |
| September 1 | Wilhelmina Cooper | David Bailey |
| September 15 | Veronica Hamel | Irving Penn |
| October 1 | Wilhelmina Cooper | Irving Penn |
| October 15 | Veruschka | Irving Penn |
| November 1 | Audrey Hepburn | Bert Stern |
| November 15 | Astrid Heeren | Irving Penn |
| December | Rosemarie Zander | Bert Stern |

**1965**  [edit]

| Issue | Cover model | Photographer |
|---|---|---|
| January 1 | Brigitte Bauer | Irving Penn |
| January 15 | Veruschka | Irving Penn |
| February 15 | Brigitte Bauer | Bert Stern |
| March 1 | Wilhelmina Cooper | Irving Penn |
| March 15 | Veruschka | Irving Penn |
| April 1 | Wilhelmina Cooper | Irving Penn |
| April 15 | Brigitte Bauer | William Klein |
| May | Veruschka | Irving Penn |
| June | Brigitte Bauer | Irving Penn |
| July | Veruschka | Irving Penn |
| August 1 | Samantha Eggar | Bert Stern |
| August 15 | Veruschka | Irving Penn |
| September 1 | Marisa Berenson | Irving Penn |
| September 15 | Kecia Nyman | Irving Penn |
| October 1 | Marisa Berenson | Irving Penn |
| October 15 | Marisa Berenson | Irving Penn |
| November 1 | Brigitte Bauer | Irving Penn |
| November 15 | Brigitte Bauer | Bert Stern |
| December | Wilhelmina Cooper | Irving Penn |

**1966**  [edit]

| Issue | Cover model | Photographer |
|---|---|---|

| | Brigitte Bauer | Irving Penn |
| November 1 | | |
| November 15 | Brigitte Bauer | Bert Stern |
| December | Wilhelmina Cooper | Irving Penn |

**1966**  [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Celia Hammond | Irving Penn |
| January 15 | Marisa Berenson | Irving Penn |
| February 1 | Marisa Berenson | Irving Penn |
| February 15 | Veruschka | Irving Penn |
| March 1 | Mirella Petteni | Irving Penn |
| March 15 | Barbra Streisand | Richard Avedon |
| April 1 | Brigitte Bauer | Irving Penn |
| April 15 | Brigitte Bauer | Richard Avedon |
| May | Birgitta af Klerker | Bert Stern |
| June | Jean Shrimpton | Irving Penn |
| July | Barbara Bach | Richard Avedon |
| August 1 | Celia Hammond | Norman Parkinson |
| August 15 | Brigitte Bauer | Irving Penn |
| September 1 | Veruschka | Irving Penn |
| September 15 | Brigitte Bauer | Richard Avedon |
| October 1 | Celia Hammond | David Bailey |
| October 15 | Jean Shrimpton | Richard Avedon |
| November 1 | Veruschka | Richard Avedon |
| November 15 | Lauren Hutton | Bert Stern |
| December | Evelyn Kuhn | Irving Penn |

**1967**  [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Samantha Jones | Irving Penn |
| January 15 | Evelyn Kuhn | Irving Penn |
| February 1 | Samantha Jones | Irving Penn |
| February 15 | Lauren Hutton | Bert Stern |
| March 1 | Samantha Jones | Irving Penn |
| March 15 | Lauren Hutton | Irving Penn |
| April 1 | Celia Hammond | Bert Stern |
| April 15 | Twiggy | Bert Stern |
| May | Candice Bergen | Bert Stern |
| June | Andrea Rambaldi | David Bailey |
| July | Twiggy | Richard Avedon |
| August 1 | Twiggy | Richard Avedon |
| August 15 | Mia Farrow | David Bailey |
| September 1 | Jean Shrimpton | David Bailey |
| September 15 | Heide Wiedeck | David Bailey |
| October 1 | Jean Shrimpton | Richard Avedon |
| October 15 | Jennifer O'Neill | David Bailey |
| November 1 | Sue Murray | Irving Penn |
| November 15 | Twiggy | Bert Stern |
| December | Jean Shrimpton | Irving Penn |

**1968**  [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Sue Murray | Bert Stern |
| January 15 | Lauren Hutton | Gianni Penati] |
| February 1 | Jean Shrimpton | Irving Penn |
| February 15 | Jean Shrimpton | Irving Penn |
| March 1 | Sue Murray | Irving Penn |
| March 15 | Sue Murray | Irving Penn |
| April 1 | Veruschka | Irving Penn |
| April 15 | Jean Shrimpton | Richard Avedon |
| May | Katharine Ross | Bert Stern |
| June | Lauren Hutton | Irving Penn |
| July | Lauren Hutton | Irving Penn |
| August 1 | Joanna Shimkus | David Bailey |
| August 15 | Lauren Hutton | Gianni Penati |
| September 1 | Veruschka | Irving Penn |
| September 15 | Françoise Rubartelli | Irving Penn |
| October 1 | Windsor Elliott | Arnaud de Rosnay |
| October 15 | Windsor Elliott | Gianni Penati |
| November 1 | Françoise Rubartelli | Irving Penn |
| November 15 | Veruschka | Irving Penn |
| December | Lauren Hutton | Irving Penn |

**1969**  [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January 1 | Lauren Hutton | Irving Penn |
| January 15 | Veruschka | Franco Rubartelli |

| December | Lauren Hutton | Irving Penn |

## 1969 [edit]

| Issue | Cover model | Photographer |
| --- | --- | --- |
| January 1 | Lauren Hutton | Irving Penn |
| January 15 | Veruschka | Franco Rubartelli |
| February 1 | Candice Bergen | Bert Stern |
| February 15 | Evelyn Kuhn | Irving Penn |
| March 1 | Sue Murray | Irving Penn |
| March 15 | Jean Shrimpton | Gianni Penati |
| April 1 | Suzy Kendall | Richard Bailey |
| April 15 | Britt Ekland | Gianni Penati |
| May | Windsor Elliott | Irving Penn |
| June | Windsor Elliott | Arnaud de Rosnay |
| July | Susanne Schöneborn | John Cowan |
| August 1 | Jacqueline Bisset | Bert Stern |
| August 15 | Goldie Hawn | Irving Penn |
| September 1 | Ulla Bomser | Gianni Penati |
| September 15 | Susanne Schöneborn | Gianni Penati |
| October 1 | Jean Shrimpton | Bert Stern |
| October 15 | Susanne Schöneborn | Irving Penn |
| November 1 | Susanne Schöneborn | Irving Penn |
| November 15 | Françoise Rubartelli | Irving Penn |
| December | Susanne Schöneborn | Irving Penn |

## 1970s [edit]

### 1970 [edit]

| Issue | Cover model | Photographer |
| --- | --- | --- |
| January 1 | Jane Birkin | John Cowan |
| January 15 | Charly Stember | Irving Penn |
| February 1 | Charly Stember | Irving Penn |
| February 15 | Lynne Sutherland | Bert Stern |
| March 1 | Ali MacGraw | Bert Stern |
| March 15 | Lauren Hutton | Irving Penn |
| April 1 | Jean Shrimpton | Richard Avedon |
| April 15 | Susanne Schöneborn | Arnaud de Rosnay |
| May | Pilar Crespi | Bert Stern |
| June | Karen Graham | Bert Stern |
| July | Jean Shrimpton | David Bailey |
| August 1 | Gunilla Lindblad | David Bailey |
| August 15 | Karen Graham | Bert Stern |
| September 1 | Lauren Hutton | Irving Penn |
| September 15 | Ann Turkel | David Bailey |
| October 1 | Karen Graham | Gianni Penati |
| October 15 | Karen Graham | Bert Stern |
| November 1 | Gunilla Lindblad | Jean-Pierre Zachariasen |
| November 15 | Susanne Schöneborn | Gianni Penati |
| December | Sophia Loren | Richard Avedon |

### 1971 [edit]

| Issue | Cover model | Photographer |
| --- | --- | --- |
| January 1 | Lauren Hutton | Arnaud de Rosnay |
| January 15 | Catherine Jourdan | Arnaud de Rosnay |
| February 1 | Catherine Deneuve | Just Jaeckin |
| February 15 | Susan Forristal | Richard Avedon |
| March 1 | Jean Shrimpton | Richard Avedon |
| March 15 | Goldie Hawn | Richard Avedon |
| April 1 | Charly Stember | Richard Avedon |
| April 15 | Elizabeth Taylor | Lord Snowdon |
| May | Lauren Hutton | Richard Avedon |
| June | Gunilla Lindblad | Irving Penn |
| July | Patricia Dow | Gianni Penati |
| August 1 | Patricia Dow | Richard Avedon |
| August 15 | Donna Mitchell | Richard Avedon |
| September 1 | Patricia Dow | David Bailey |
| September 15 | Jean Shrimpton | David Bailey |
| October 1 | Donna Mitchell | Richard Avedon |
| October 15 | Karen Graham | David Bailey |
| November 1 | Karen Graham | Irving Penn |
| November 15 | Patricia Dow | Gianni Penati |
| December | Grace Kelly | Richard Avedon |

### 1972 [edit]

| Issue | Cover model | Photographer |
| --- | --- | --- |
| January 1 | Lauren Hutton | Richard Avedon |
| January 15 | Lynn Woodruff | Gianni Penati |

| December | Grace Kelly | Richard Avedon |
| --- | --- | --- |

**1972** [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January 1 | Lauren Hutton | Richard Avedon |
| January 15 | Lynn Woodruff | Gianni Penati |
| February 1 | Karen Graham | David Bailey |
| February 15 | Gunilla Lindblad | Helmut Newton |
| March 1 | Cybill Shepherd | Irving Penn |
| March 15 | Karen Graham | Gianni Penati |
| April 1 | Cher | Richard Avedon |
| April 15 | Sophia Loren | Henry Clarke |
| May | Karen Graham | Irving Penn |
| June | Karen Graham | Richard Avedon |
| July | Karen Graham | Richard Avedon |
| August 1 | Susanne Schöneborn | Richard Avedon |
| August 15 | Lauren Hutton | Richard Avedon |
| September 1 | Karen Graham | Irving Penn |
| September 15 | Karen Graham | Richard Avedon |
| October 1 | Karen Graham | Richard Avedon |
| October 15 | Susanne Schöneborn | Kourken Pakchanian |
| November 1 | Apollonia van Ravenstein | Richard Avedon |
| November 15 | Raquel Welch | Henry Clarke |
| December | Cher | Richard Avedon |

**1973** [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Lauren Hutton | Richard Avedon |
| February | Karen Graham | Bob Stone |
| March | Lauren Hutton | Richard Avedon |
| April | Karen Graham | Kourken Pakchanian |
| May | Raquel Welch | Richard Avedon |
| June | Lauren Hutton | Richard Avedon |
| July | Karen Graham | Richard Avedon |
| August | Lauren Hutton | Richard Avedon |
| September | Karen Graham | Richard Avedon |
| October | Lauren Hutton | Richard Avedon |
| November | Cybill Shepherd | Helmut Newton |
| December | Jacqueline Bisset | Richard Avedon |

**1974** [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Lauren Hutton | Francesco Scavullo |
| February | Karen Graham | Francesco Scavullo |
| March | Pola | Francesco Scavullo |
| April | Rene Russo | Richard Avedon |
| May | Cher | Chris von Wangenheim |
| June | Lauren Hutton | Richard Avedon |
| July | Rene Russo | Francesco Scavullo |
| August | Beverly Johnson | Francesco Scavullo |
| September | Lauren Hutton | Richard Avedon |
| October | Rene Russo | Francesco Scavullo |
| November | Cher | Richard Avedon |
| December | Lisa Taylor | Francesco Scavullo |

**1975** [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Lauren Hutton | Francesco Scavullo |
| February | Cher | Richard Avedon |
| March | Margaux Hemingway | Richard Avedon |
| April | Rene Russo | Richard Avedon |
| May | Lisa Taylor | Francesco Scavullo |
| June | Beverly Johnson | Francesco Scavullo |
| July | Rene Russo | Francesco Scavullo |
| August | Rosie Vela | Arthur Elgort |
| September | Lauren Hutton | Francesco Scavullo |
| October | Rosie Vela | Irving Penn |
| November | Patti Hansen | Francesco Scavullo |
| December | Karen Graham | Francesco Scavullo |

**1976** [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Patti Hansen | Arthur Elgort |
| February | Rosie Vela | Richard Avedon |
| March | Rene Russo | Francesco Scavullo |
| April | Rosie Vela | Francesco Scavullo |

**1976**  [ edit ]

| Issue | Cover model | Photographer |
| --- | --- | --- |
| January | Patti Hansen | Arthur Elgort |
| February | Rosie Vela | Richard Avedon |
| March | Rene Russo | Francesco Scavullo |
| April | Rosie Vela | Francesco Scavullo |
| May | Rene Russo | Francesco Scavullo |
| June | Patti Hansen | Francesco Scavullo |
| July | Rene Russo | Arthur Elgort |
| August | Rosie Vela | Arthur Elgort |
| September | Patti Hansen | Francesco Scavullo |
| October | Jacqueline Bisset | Chris von Wangenheim |
| November | Rosie Vela | Arthur Elgort |
| December | Lisa Cooper | Arthur Elgort |

**1977**  [ edit ]

| Issue | Cover model | Photographer |
| --- | --- | --- |
| January | Rosie Vela | Arthur Elgort |
| February | Patti Hansen | Albert Watson |
| March | Patti Hansen | Arthur Elgort |
| April | Farrah Fawcett | Richard Avedon |
| May | Rosie Vela | Arthur Elgort |
| June | Lisa Taylor | Albert Watson |
| July | Patti Hansen | Arthur Elgort |
| August | Peggy Dillard | Albert Watson |
| September | Patti Hansen | Patrick Demarchelier |
| October | Rosie Vela | Arthur Elgort |
| November | Rene Russo | Patrick Demarchelier |
| December | Patti Hansen | Patrick Demarchelier |

**1978**  [ edit ]

| Issue | Cover model | Photographer |
| --- | --- | --- |
| January | Rosie Vela | Albert Watson |
| February | Patti Hansen | Richard Avedon |
| March | Jacqueline Bisset | Richard Avedon |
| April | Patti Hansen | Francesco Scavullo |
| May | Patti Hansen | Francesco Scavullo |
| June | Rosie Vela | Richard Avedon |
| July | Farrah Fawcett | Patrick Demarchelier |
| August | Peggy Dillard | Albert Watson |
| September | Rosie Vela | Arthur Elgort |
| October | Michelle Stevens | Arthur Elgort |
| November | Michelle Stevens | Arthur Elgort |
| December | Rosie Vela | Albert Watson |

**1979**  [ edit ]

| Issue | Cover model | Photographer |
| --- | --- | --- |
| January | Peggy Dillard | Albert Watson |
| February | Jaclyn Smith | Richard Avedon |
| March | Nancy Donahue | Stan Shaffer |
| April | Esmé Marshall | Stan Shaffer |
| May | Michelle Stevens | Stan Shaffer |
| June | Kelly Emberg | Patrick Demarchelier |
| July | Esmé Marshall | Patrick Demarchelier |
| August | Kim Alexis | Patrick Demarchelier |
| September | Kelly Emberg | John Stember |
| October | Kim Alexis | Alex Chatelain |
| November | Kim Alexis | Stan Malinowski |
| December | Kim Alexis | Richard Avedon |

## 1980s  [ edit ]

**1980**  [ edit ]

| Issue | Cover model | Photographer |
| --- | --- | --- |
| January | Nancy Donahue | John Stember |
| February | Brooke Shields | Richard Avedon |
| March | Sheila Johnson | Patrick Demarchelier |
| April | Eva Voorhees | Richard Avedon |
| May | Nastassja Kinski | Richard Avedon |
| June | Kim Alexis | Francesco Scavullo |
| July | Nancy Donahue | Richard Avedon |
| August | Gia Carangi | Richard Avedon |
| September | Kim Alexis | Richard Avedon |
| October | Brooke Shields | Richard Avedon |
| November | Kim Alexis | Richard Avedon |
| December | Brooke Shields | Richard Avedon |

| Issue | Cover model | Photographer |
|---|---|---|
| August | Gia Carangi | Richard Avedon |
| September | Kim Alexis | Richard Avedon |
| October | Brooke Shields | Richard Avedon |
| November | Kim Alexis | Richard Avedon |
| December | Brooke Shields | Richard Avedon |

### 1981 [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Beverly Johnson | Richard Avedon |
| February | Kim Alexis | Richard Avedon |
| March | Carol Alt | Richard Avedon |
| April | Kim Alexis | Richard Avedon |
| May | Brooke Shields | Richard Avedon |
| June | Kim Alexis | Richard Avedon |
| July | Kelly Emberg | Richard Avedon |
| August | Kelly Emberg | Richard Avedon |
| September | Brooke Shields | Richard Avedon |
| October | Nastassja Kinski | Richard Avedon |
| November | Kim Alexis | Richard Avedon |
| December | Kelly LeBrock | Richard Avedon |

### 1982 [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Rosemary McGrotha | Richard Avedon |
| February | Mariel Hemingway | Richard Avedon |
| March | Isabella Rossellini | Richard Avedon |
| April | Rosemary McGrotha | Richard Avedon |
| May | Nastassja Kinski | Richard Avedon |
| June | Kelly Emberg | Richard Avedon |
| July | Nastassja Kinski | Richard Avedon |
| August | Brooke Shields | Richard Avedon |
| September | Isabella Rossellini | Richard Avedon |
| October | Isabella Rossellini | Richard Avedon |
| November | Isabella Rossellini | Richard Avedon |
| December | Shari Belafonte | Richard Avedon |

### 1983 [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Lauren Helm | Richard Avedon |
| February | Alexa Singe | Richard Avedon |
| March | Lauren Helm | Richard Avedon |
| April | Renée Simonsen | Richard Avedon |
| May | Lauren Helm | Richard Avedon |
| June | Alexa Singer | Richard Avedon |
| July | Nastassja Kinski | Richard Avedon |
| August | Isabella Rossellini | Richard Avedon |
| September | Renée Simonsen | Richard Avedon |
| October | Brooke Shields | Richard Avedon |
| November | Brooke Shields | Richard Avedon |
| December | Isabella Rossellini | Richard Avedon |

### 1984 [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Jacki Adams | Richard Avedon |
| February | Shari Belafonte | Richard Avedon |
| March | Beth Rupert | Richard Avedon |
| April | Renée Simonsen | Richard Avedon |
| May | Brooke Shields | Richard Avedon |
| June | Isabella Rossellini | Richard Avedon |
| July | Kim Alexis | Richard Avedon |
| August | Isabella Rossellini | Richard Avedon |
| September | Kim Alexis | Richard Avedon |
| October | Brooke Shields | Richard Avedon |
| November | Alexa Singer | Richard Avedon |
| December | Renée Simonsen | Richard Avedon |

### 1985 [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Shari Belafonte | Richard Avedon |
| February | Brooke Shields | Richard Avedon |
| March | Alexa Singer | Richard Avedon |
| April | Kim Alexis | Richard Avedon |
| May | Shari Belafonte | Richard Avedon |
| June | Alexa Singer | Richard Avedon |
| July | Isabella Rossellini | Richard Avedon |
| August | Alexa Singer | Richard Avedon |

| | | |
|---|---|---|
| March | Alexa Singer | Richard Avedon |
| April | Kim Alexis | Richard Avedon |
| May | Shari Belafonte | Richard Avedon |
| June | Alexa Singer | Richard Avedon |
| July | Isabella Rossellini | Richard Avedon |
| August | Alexa Singer | Richard Avedon |
| September | Isabella Rossellini | Richard Avedon |
| October | Alexa Singer | Richard Avedon |
| November | Renée Simonsen | Richard Avedon |
| December | Alexa Singer | Richard Avedon |

**1986**   [ edit ]

| Issue ⬥ | Cover model ⬥ | Photographer ⬥ |
|---|---|---|
| January | Linda Spierings | Richard Avedon |
| February | Brooke Shields | Richard Avedon |
| March | Alexa Singer | Richard Avedon |
| April | Monika Schnarre | Richard Avedon |
| May | Paulina Porizkova | Richard Avedon |
| June | Shari Belafonte | Richard Avedon |
| July | Estelle Lefébure | Richard Avedon |
| August | Cindy Crawford | Richard Avedon |
| September | Paulina Porizkova | Richard Avedon |
| October | Cindy Crawford | Richard Avedon |
| November | Estelle Lefébure | Richard Avedon |
| December | Paulina Porizkova | Richard Avedon |

**1987**   [ edit ]

| Issue ⬥ | Cover model ⬥ | Photographer ⬥ |
|---|---|---|
| January | Cindy Crawford | Richard Avedon |
| February | Louise Vyent | Richard Avedon |
| March | Estelle Lefébure | Richard Avedon |
| April | Paulina Porizkova | Richard Avedon |
| May | Tatjana Patitz | Richard Avedon |
| June | Estelle Lefébure | Richard Avedon |
| July | Paulina Porizkova | Richard Avedon |
| August | Estelle Lefébure | Richard Avedon |
| September | Cindy Crawford | Richard Avedon |
| October | Rachel Williams | Richard Avedon |
| November | Cindy Crawford | Richard Avedon |
| December | Brooke Shields | Richard Avedon |

**1988**   [ edit ]

| Issue ⬥ | Cover model ⬥ | Photographer ⬥ |
|---|---|---|
| January | Rachel Williams | Richard Avedon |
| February | Cindy Crawford | Richard Avedon |
| March | Stephanie Seymour | Richard Avedon |
| April | Kara Young | Richard Avedon |
| May | Estelle Lefébure | Richard Avedon |
| June | Cathy Fedoruk | Richard Avedon |
| July | Susan Miner | Richard Avedon |
| August | Stephanie Seymour | Richard Avedon |
| September | Carré Otis | Richard Avedon |
| October | Kara Young | Richard Avedon |
| November | Michaela Bercu | Peter Lindbergh |
| December | Linda Evangelista & Carré Otis | Peter Lindbergh |

**1989**   [ edit ]

| Issue ⬥ | Cover model ⬥ | Photographer ⬥ |
|---|---|---|
| January | Karen Alexander | Peter Lindbergh |
| February | Elaine Irwin | Irving Penn |
| March | Carré Otis | Arthur Elgort |
| April | Talisa Soto | Patrick Demarchelier |
| May | Madonna | Patrick Demarchelier |
| June | Estelle Lefébure | Peter Lindbergh |
| July | Tatjana Patitz | Peter Lindbergh |
| August | Tatjana Patitz | Arthur Elgort |
| September | Naomi Campbell | Patrick Demarchelier |
| October | Kara Young | Patrick Demarchelier |
| November | Michaela Bercu | Patrick Demarchelier |
| December | Paulina Porizkova | Patrick Demarchelier |

**1990s**   [ edit ]

**1990**   [ edit ]

| Issue ⬥ | Cover model ⬥ | Photographer ⬥ |
|---|---|---|
| January | Tatjana Patitz | Herb Ritts |
| February | Cindy Crawford | Patrick Demarchelier |

## 1990s [edit]

### 1990 [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Tatjana Patitz | Herb Ritts |
| February | Cindy Crawford | Patrick Demarchelier |
| March | Elaine Irwin | Patrick Demarchelier |
| April | Christy Turlington | Patrick Demarchelier |
| May | Ivana Trump | Patrick Demarchelier |
| June | Linda Evangelista | Patrick Demarchelier |
| July | Cindy Crawford | Walter Chin |
| August | Claudia Schiffer | Arthur Elgort |
| September | Tatjana Patitz | Patrick Demarchelier |
| October | Cindy Crawford | Patrick Demarchelier |
| November | Claudia Schiffer | Patrick Demarchelier |
| December | Elaine Irwin | Patrick Demarchelier |

### 1991 [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Niki Taylor<br>Stephanie Roberts<br>Audrey Benoit | Patrick Demarchelier |
| February | Claudia Schiffer | Patrick Demarchelier |
| March | Cindy Crawford | Patrick Demarchelier |
| April | Judit Mascó<br>Niki Taylor<br>Karen Mulder | Patrick Demarchelier |
| May | Kim Basinger | Herb Ritts |
| June | Tatjana Patitz | Walter Chin |
| July | Karen Mulder | Marc Hispard |
| August | Karen Mulder | Patrick Demarchelier |
| September | Linda Evangelista | Arthur Elgort |
| October | Michelle Pfeiffer | Herb Ritts |
| November | Claudia Schiffer | Patrick Demarchelier |
| December | Claudia Schiffer | Patrick Demarchelier |

### 1992 [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Cindy Crawford | Patrick Demarchelier |
| February | Naomi Campbell<br>Christy Turlington | Arthur Elgort |
| March | Karen Mulder | Marc Hispard |
| April | Claudia Schiffer<br>Yasmeen Ghauri<br>Naomi Campbell<br>Niki Taylor<br>Elaine Irwin<br>Tatjana Patitz<br>Christy Turlington<br>Linda Evangelista<br>Karen Mulder<br>Cindy Crawford | Patrick Demarchelier |
| May | Claudia Schiffer | Patrick Demarchelier |
| June | Claudia Schiffer | Patrick Demarchelier |
| July | Karen Mulder | Paul Lange |
| August | Christy Turlington | Arthur Elgort |
| September | Claudia Schiffer | Arthur Elgort |
| October | Madonna | Steven Meisel |
| November | Cindy Crawford<br>Richard Gere | Herb Ritts |
| December | Lucie de la Falaise | Steven Meisel |

### 1993 [edit]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Helena Christensen<br>Karen Mulder<br>Christy Turlington<br>Niki Taylor<br>Nadège du Bospertus<br>Beverly Peele<br>Meghan Douglas<br>Patricia Hartmann<br>Shalom Harlow<br>Claudia Mason<br>Lara Harris | Pierre Scherman |
| February | Amber Valletta | Arthur Elgort |
| March | Karen Mulder | Max Vadukul |
| April | Helena Christensen<br>Claudia Schiffer<br>Naomi Campbell<br>Christy Turlington<br>Stephanie Seymour | Herb Ritts |
| May | Diana, Princess of Wales | Tim Graham |

| February | Amber Valletta | Arthur Elgort |
| March | Karen Mulder | Max Vadukul |
| April | Helena Christensen<br>Claudia Schiffer<br>Naomi Campbell<br>Christy Turlington<br>Stephanie Seymour | Herb Ritts |
| May | Diana, Princess of Wales | Tim Graham |
| June | Naomi Campbell | Steven Meisel |
| July | Claudia Schiffer | Steven Meisel |
| August | Cindy Crawford | Steven Meisel |
| September | Linda Evangelista | Steven Meisel |
| October | Winona Ryder | Herb Ritts |
| November | Nadja Auermann | Arthur Elgort |
| December | Sharon Stone | Herb Ritts |

### 1994  [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Niki Taylor | Arthur Elgort |
| February | Cindy Crawford | Herb Ritts |
| March | Linda Evangelista | Steven Meisel |
| April | Bridget Hall<br>Brandi Quinones<br>Niki Taylor | Herb Ritts |
| May | Geena Davis | Steven Meisel |
| June | Julia Roberts | Herb Ritts |
| July | Cindy Crawford | Steven Meisel |
| August | Karen Mulder | Steven Meisel |
| September | Nadja Auermann | Steven Meisel |
| October | Kirsty Hume | Steven Meisel |
| November | Cindy Crawford | Steven Meisel |
| December | Claudia Schiffer | Steven Meisel |

### 1995  [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Karen Mulder | Steven Meisel |
| February | Stephanie Seymour | Steven Meisel |
| March | Claudia Schiffer | Steven Meisel |
| April | Kristen McMenamy | Steven Meisel |
| May | Claudia Schiffer | Steven Meisel |
| June | Amber Valletta | Steven Meisel |
| July | Kate Moss | Steven Meisel |
| August | Linda Evangelista | Steven Meisel |
| September | Shalom Harlow<br>Amber Valletta | Steven Meisel |
| October | Demi Moore | Herb Ritts |
| November | Kirsty Hume | Steven Meisel |
| December | Julia Ormond | Steven Meisel |

### 1996  [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Amber Valletta | Steven Meisel |
| February | Shalom Harlow | Steven Meisel |
| March | Claudia Schiffer | Steven Meisel |
| April | Lisa Marie Presley | Steven Meisel |
| May | Naomi Campbell<br>Niki Taylor | Herb Ritts |
| June | Kate Moss | Steven Meisel |
| July | Amber Valletta | Steven Meisel |
| August | Gwyneth Paltrow | Steven Meisel |
| September | Kate Moss<br>Amber Valletta | Steven Meisel |
| October | Madonna | Steven Meisel |
| November | Linda Evangelista | Steven Meisel |
| December | Winona Ryder | Steven Meisel |

### 1997  [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Amber Valletta | Steven Meisel |
| February | Kirsty Hume | Steven Meisel |
| March | Shalom Harlow<br>Amber Valletta | Steven Meisel |
| April | Carolyn Murphy<br>Amber Valletta<br>Shalom Harlow | Steven Meisel |
| May | Georgina Grenville | Steven Meisel |
| June | Uma Thurman | Steven Meisel |
| July | Kiara Kabukuru | Steven Meisel |
| August | Georgina Grenville | Steven Meisel |
| September | Linda Evangelista | Steven Meisel |

| Issue | Cover model | Photographer |
|---|---|---|
| April | Amber Valletta<br>Shalom Harlow | Steven Meisel |
| May | Georgina Grenville | Steven Meisel |
| June | Uma Thurman | Steven Meisel |
| July | Kiara Kabukuru | Steven Meisel |
| August | Georgina Grenville | Steven Meisel |
| September | Linda Evangelista | Steven Meisel |
| October | Cameron Diaz | Steven Meisel |
| November | Stella Tennant | Steven Meisel |
| December | Shalom Harlow<br>Georgina Grenville | Steven Meisel |

**1998**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Spice Girls | Mario Testino |
| February | Angela Lindvall | Arthur Elgort |
| | Carolyn Murphy<br>Stella Tennant | Steven Meisel |
| March | Kate Moss<br>Amber Valletta | Steven Meisel |
| April | Amber Valletta | Steven Meisel |
| May | Elizabeth Hurley | Steven Meisel |
| June | Sandra Bullock | Steven Meisel |
| July | Claire Danes | Steven Meisel |
| August | Carolyn Murphy | Steven Meisel |
| September | Renée Zellweger | Steven Meisel |
| October | Oprah Winfrey | Steven Meisel |
| November | Amber Valletta | Steven Meisel |
| December | Hillary Clinton | Annie Leibovitz |

**1999**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Jewel | Steven Meisel |
| February | Stella Tennant | Steven Meisel |
| March | Carolyn Murphy | Steven Meisel |
| April | Maggie Rizer<br>Kate Moss | Steven Meisel |
| May | Carmen Kass | Steven Meisel |
| June | Nicole Kidman | Steven Meisel |
| July | Gisele Bündchen | Steven Meisel |
| August | Carolyn Murphy | Steven Meisel |
| September | Gwyneth Paltrow | Steven Meisel |
| October | Winona Ryder | Steven Meisel |
| November | Kate Moss<br>Gisele Bündchen<br>Lauren Hutton<br>Iman<br>Naomi Campbell<br>Stephanie Seymour<br>Amber Valletta<br>Christy Turlington<br>Claudia Schiffer<br>Lisa Taylor<br>Paulina Porizkova<br>Carolyn Murphy<br>Patti Hansen | Annie Leibovitz |
| December | Gisele Bündchen | Steven Meisel |

**2000s**  [ edit ]

**2000**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Gisele Bündchen<br>Carmen Kass | Steven Meisel |
| February | Angela Lindvall | Steven Meisel |
| March | Amber Valletta | Steven Meisel |
| April | Carolyn Murphy | Steven Meisel |
| May | Gisele Bündchen | Steven Meisel |
| June | Gisele Bündchen<br>George Clooney | Herb Ritts |
| July | Cate Blanchett | Steven Meisel |
| August | Carmen Kass | Steven Meisel |
| September | Bridget Hall | Steven Meisel |
| October | Charlize Theron | Herb Ritts |
| November | Carmen Kass<br>Angela Lindvall<br>Maggie Rizer<br>Frankie Rayder | Annie Leibovitz |
| December | Nicole Kidman | Annie Leibovitz |

**2001**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|

| | Maggie Rizer | Annie Leibovitz |
| November | Frankie Rayder | |
| December | Nicole Kidman | Annie Leibovitz |

**2001** [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Marion Jones | Annie Leibovitz |
| February | Karolina Kurková | Steven Meisel |
| March | Penélope Cruz | Herb Ritts |
| April | Renée Zellweger | Herb Ritts |
| May | Carmen Kass | Herb Ritts |
| June | Gisele Bündchen | Steven Meisel |
| July | Catherine Zeta-Jones | Herb Ritts |
| August | Amber Valletta | Steven Meisel |
| September | Linda Evangelista | Steven Meisel |
| October | Carolyn Murphy | Steven Meisel |
| November | Britney Spears | Herb Ritts |
| December | Gisele Bündchen | Steven Meisel |

**2002** [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Julianne Moore | Michael Thompson |
| February | Sarah Jessica Parker | Mario Testino |
| March | Gwyneth Paltrow | Herb Ritts |
| April | Angelina Jolie | Annie Leibovitz |
| May | Natalie Portman | Steven Klein |
| June | Ashley Judd | Mario Testino |
| July | Amber Valletta | Annie Leibovitz |
| August | Jennifer Aniston | Mario Testino |
| September | Kate Hudson | Herb Ritts |
| October | Christy Turlington | Steven Klein |
| November | Catherine Zeta-Jones Renée Zellweger | Annie Leibovitz |
| December | Halle Berry | Annie Leibovitz |

**2003** [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Sandra Bullock | Steven Meisel |
| February | Debra Messing | Herb Ritts |
| March | Julianne Moore | Steven Klein |
| April | Brooke Shields | Annie Leibovitz |
| May | Cameron Diaz | Annie Leibovitz |
| June | Reese Witherspoon | Steven Klein |
| July | Demi Moore | Mario Testino |
| August | Sarah Jessica Parker | Steven Meisel |
| September | Nicole Kidman | Annie Leibovitz |
| October | Gwyneth Paltrow | Mario Testino |
| November | Uma Thurman | Annie Leibovitz |
| December | Renée Zellweger | Mario Testino |

**2004** [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Jennifer Aniston | Steven Meisel |
| February | Natalie Portman | Mario Testino |
| March | Angelina Jolie | Mario Testino |
| April | Gwen Stefani | Steven Meisel |
| May | Nicole Kidman | Irving Penn |
| June | Kate Hudson | Patrick Demarchelier |
| July | Kirsten Dunst | Mario Testino |
| August | Priscilla Presley Lisa Marie Presley Riley Keough | Annie Leibovitz |
| September | Daria Werbowy Natalia Vodianova Gisele Bündchen (Foldout): Isabeli Fontana Karolina Kurková Liya Kebede Hana Soukupová Gemma Ward Karen Elson | Steven Meisel |
| October | Charlize Theron | Mario Testino |
| November | Jennifer Connelly | Mario Testino |
| December | Cate Blanchett | Annie Leibovitz |

**2005** [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
|---|---|---|
| January | Jennifer Lopez | Mario Testino |

| November | Jennifer Connelly | Mario Testino |
| December | Cate Blanchett | Annie Leibovitz |

## 2005 [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Jennifer Lopez | Mario Testino |
| February | Melania Trump | Mario Testino |
| March | Sandra Bullock | Steven Meisel |
| April | Drew Barrymore | Annie Leibovitz |
| May | Liya Kebede | Steven Meisel |
| June | Salma Hayek | Mario Testino |
| July | Kate Winslet | Mario Testino |
| August | Madonna | Tim Walker |
| September | Sarah Jessica Parker | Annie Leibovitz |
| October | Gwyneth Paltrow | Mario Testino |
| November | Reese Witherspoon | Annie Leibovitz |
| December | Keira Knightley | Annie Leibovitz |

## 2006 [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Sienna Miller | Mario Testino |
| February | Drew Barrymore | Mario Testino |
| March | Natalie Portman | Craig McDean |
| April | Jennifer Aniston | Mario Testino |
| May | Keira Knightley | Mario Testino |
| June | Uma Thurman | Mario Testino |
| July | Kate Hudson | Mario Testino |
| August | Linda Evangelista | Steven Klein |
| September | Kirsten Dunst | Annie Leibovitz |
| October | Sandra Bullock | Steven Meisel |
| November | Cate Blanchett | Steven Klein |
| December | Nicole Kidman | Mario Testino |

## 2007 [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Angelina Jolie | Annie Leibovitz |
| February | Renée Zellweger | Mario Testino |
| March | Jennifer Hudson | Annie Leibovitz |
| April | Scarlett Johansson | Craig McDean |
| May | Lily Donaldson<br>Hilary Rhoda<br>Doutzen Kroes<br>Sasha Pivovarova<br>Caroline Trentini<br>(Foldout):<br>Raquel Zimmermann<br>Jessica Stam<br>Chanel Iman<br>Coco Rocha<br>Agyness Deyn | Steven Meisel |
| June | Keira Knightley | Arthur Elgort |
| July | Natalia Vodianova | Mario Testino |
| August | Winona Ryder | Craig McDean |
| September | Sienna Miller | Mario Testino |
| October | Charlize Theron | Mario Testino |
| November | Jennifer Connelly | Mario Testino |
| December | Penélope Cruz | Annie Leibovitz |

## 2008 [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Kate Hudson | Patrick Demarchelier |
| February | Kate Bosworth | Mario Testino |
| March | Drew Barrymore | Steven Meisel |
| April | Gisele Bündchen<br>LeBron James | Annie Leibovitz |
| May | Gwyneth Paltrow | Steven Klein |
| June | Sarah Jessica Parker & Chris Noth | Annie Leibovitz |
| July | Nicole Kidman | Annie Leibovitz |
| August | Kate Moss | Mario Testino |
| September | Keira Knightley | Mario Testino |
| October | Rachel Weisz | Craig McDean |
| November | Reese Witherspoon | Mario Testino |
| December | Jennifer Aniston | Craig McDean |

## 2009 [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Anne Hathaway | Mario Testino |
| February | Blake Lively | Mario Testino |
| March | Michelle Obama | Annie Leibovitz |

**2009**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Anne Hathaway | Mario Testino |
| February | Blake Lively | Mario Testino |
| March | Michelle Obama | Annie Leibovitz |
| April | Beyoncé | Mario Testino |
| May | Liya Kebede<br>Natalia Vodianova<br>Anna Jagodzińska<br>(Foldout):<br>Isabeli Fontana<br>Lara Stone<br>Jourdan Dunn<br>Raquel Zimmermann<br>Caroline Trentini<br>Natasha Poly | Steven Meisel |
| June | Cameron Diaz | Mario Testino |
| July | Sienna Miller | Craig McDean |
| August | Christy Turlington | Steven Klein |
| September | Charlize Theron | Mario Testino |
| October | Michelle Williams | Mario Testino |
| November | Nicole Kidman<br>Marion Cotillard<br>Penélope Cruz<br>Kate Hudson | Annie Leibovitz |
| December | Cate Blanchett | Annie Leibovitz |

## 2010s  [ edit ]

**2010**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Rachel McAdams | Mario Testino |
| February | Jessica Biel | Mario Testino |
| March | Tina Fey | Mario Testino |
| April | Gisele Bündchen | Patrick Demarchelier |
| May | Sarah Jessica Parker | Mario Testino |
| June | Blake Lively | Mario Testino |
| July | Marion Cotillard | Mario Testino |
| August | Gwyneth Paltrow | Mario Testino |
| September | Halle Berry | Mario Testino |
| October | Carey Mulligan | Peter Lindbergh |
| November | Anne Hathaway | Mario Testino |
| December | Angelina Jolie | Mario Testino |

**2011**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Natalie Portman | Peter Lindbergh |
| February | Kristen Stewart | Mario Testino |
| March | Lady Gaga | Mario Testino |
| April | Rihanna | Annie Leibovitz |
| May | Reese Witherspoon | Peter Lindbergh |
| June | Penélope Cruz | Mario Testino |
| July | Emma Watson | Mario Testino |
| August | Sarah Jessica Parker | Mario Testino |
| September | Kate Moss | Mario Testino |
| October | Michelle Williams | Annie Leibovitz |
| November | Rooney Mara | Mert & Marcus |
| December | Charlize Theron | Annie Leibovitz |

**2012**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Meryl Streep | Annie Leibovitz |
| February | Taylor Swift | Mario Testino |
| March | Adele | Mert & Marcus |
| April | Jennifer Lopez | Mert & Marcus |
| May | Scarlett Johansson | Mario Testino |
| June | Hope Solo<br>Ryan Lochte<br>Serena Williams | Annie Leibovitz |
| July | Emma Stone | Mario Testino |
| August | Marion Cotillard | Peter Lindbergh |
| September | Lady Gaga | Mert & Marcus |
| October | Keira Knightley | Mario Testino |
| November | Rihanna | Annie Leibovitz |
| December | Anne Hathaway | Annie Leibovitz |

**2013**  [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Gwen Stefani | Annie Leibovitz |

| Issue | Cover model | Photographer |
|-------|-------------|--------------|
| November | Rihanna | Annie Leibovitz |
| December | Anne Hathaway | Annie Leibovitz |

## 2013   [edit]

| Issue | Cover model | Photographer |
|-------|-------------|--------------|
| January | Gwen Stefani | Annie Leibovitz |
| February | Rooney Mara | David Sims |
| March | Beyoncé | Patrick Demarchelier |
| April | Michelle Obama | Annie Leibovitz |
| May | Carey Mulligan | Mario Testino |
| June | Kate Upton | Mario Testino |
| July | Katy Perry | Annie Leibovitz |
| August | Claire Danes | Annie Leibovitz |
| September | Jennifer Lawrence | Mario Testino |
| October | Sandra Bullock | Peter Lindbergh |
| November | Kate Winslet | Mario Testino |
| December | Jessica Chastain | Annie Leibovitz |

## 2014   [edit]

| Issue | Cover model | Photographer |
|-------|-------------|--------------|
| January | Cate Blanchett | Craig McDean |
| February | Lena Dunham | Annie Leibovitz |
| March | Rihanna | David Sims |
| April | Kim Kardashian & Kanye West | Annie Leibovitz |
| May | Emma Stone | Craig McDean |
| June | Charlize Theron | Mario Testino |
| July | Lupita Nyong'o | Mikael Jansson |
| August | Blake Lively | Mario Testino |
| September | Joan Smalls<br>Cara Delevingne<br>Karlie Kloss<br>(Foldout)<br>Arizona Muse<br>Edie Campbell<br>Imaan Hammam<br>Fei Fei Sun<br>Vanessa Axente<br>Andreea Diaconu | Mario Testino |
| October | Reese Witherspoon | Mikael Jansson |
| November | Natalia Vodianova | Annie Leibovitz |
| December | Amy Adams | Annie Leibovitz |

## 2015   [edit]

| Issue | Cover model | Photographer |
|-------|-------------|--------------|
| January | Sienna Miller | Mario Testino |
| February | Dakota Johnson | Mario Testino |
| March | Karlie Kloss & Taylor Swift | Mikael Jansson |
| April | Serena Williams | Annie Leibovitz |
| May | Carey Mulligan | Mikael Jansson |
| June | Amanda Seyfried | Mario Testino |
| July | Cara Delevingne | Patrick Demarchelier |
| August | Nicole Kidman | Patrick Demarchelier |
| September | Beyoncé | Mario Testino |
| October | Lupita Nyong'o | Mert & Marcus |
| November | Angelina Jolie | Annie Leibovitz |
| December | Jennifer Lawrence | Mikael Jansson |

## 2016   [edit]

| Issue | Cover model | Photographer |
|-------|-------------|--------------|
| January | Alicia Vikander | David Sims |
| February | Ben Stiller & Penélope Cruz | Annie Leibovitz |
| March | Adele | Annie Leibovitz |
| April | Rihanna | Mert & Marcus |
| May | Taylor Swift | Mert & Marcus |
| June | Margot Robbie | Mert & Marcus |
| July | Amy Schumer | Annie Leibovitz |
| August | Gigi Hadid<br>Ashton Eaton | Mario Testino |
| September | Kendall Jenner | Mert & Marcus |
| October | Lupita Nyong'o | Mario Testino |
| November | Emma Stone | Mert & Marcus |
| December | Michelle Obama | Annie Leibovitz |

## 2017   [edit]

| Issue | Cover model | Photographer |
|-------|-------------|--------------|
| January | Ruth Negga | Mario Testino |
| February | Dakota Johnson | Patrick Demarchelier |
| | Liu Wen<br>Ashley Graham | |

### 2017   [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Ruth Negga | Mario Testino |
| February | Dakota Johnson | Patrick Demarchelier |
| March | Liu Wen<br>Ashley Graham<br>Kendall Jenner<br>Gigi Hadid<br>Imaan Hammam<br>Adwoa Aboah<br>Vittoria Ceretti | Inez & Vinoodh |
| April | Selena Gomez | Mert & Marcus |
| May | Katy Perry | Mert & Marcus |
| June | Elle Fanning | Annie Leibovitz |
| July | Zendaya | Mario Testino |
| August | Gigi Hadid & Zayn Malik | Inez & Vinoodh |
| September | Jennifer Lawrence | Annie Leibovitz |
| October | Rooney Mara | Annie Leibovitz |
| November | Daisy Ridley | Mario Testino |
| December | Meryl Streep | Annie Leibovitz |

### 2018   [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Lupita Nyong'o | Mikael Jansson |
| February | Serena Williams<br>Alexis Olympia Ohanian | Mario Testino |
| March | Alicia Vikander | Steven Klein |
| April | Kendall Jenner | Mert & Marcus |
| May | Amal Clooney | Annie Leibovitz |
| June | Rihanna | Mert & Marcus |
| July | Gisele Bündchen | Inez & Vinoodh |
| August | Saoirse Ronan | Jamie Hawkesworth |
| September | Beyoncé | Tyler Mitchell |
| October | Lady Gaga | Inez & Vinoodh |
| November | Claire Foy | David Sims |
| December | Emily Blunt | Annie Leibovitz |

### 2019   [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Priyanka Chopra | Annie Leibovitz |
| February | Reese Witherspoon | Zoë Ghertner |
| March | Justin Bieber & Hailey Bieber | Annie Leibovitz |
| April | Doona Bae<br>Scarlett Johansson<br>Deepika Padukone<br>Léa Seydoux<br>Adesua Etomi<br>Elizabeth Debicki<br>Angelababy | Mikael Jansson |
| May | Kim Kardashian West | Mikael Jansson |
| June | Zendaya | Tyler Mitchell |
| July | Margot Robbie | Inez & Vinoodh |
| August | Ariana Grande | Annie Leibovitz |
| September | Taylor Swift | Inez & Vinoodh |
| October | Olivia Colman | Annie Leibovitz |
| November | Rihanna | Ethan James Green |
| December | Phoebe Waller-Bridge | Ethan James Green |

## 2020s   [ edit ]

### 2020   [ edit ]

| Issue | Cover model | Photographer |
|---|---|---|
| January | Cardi B & Kulture Cephus<br>Greta Gerwig & Harold Baumbach<br>Ashley Graham<br>Stella McCartney & Bailey Willis<br>Beckett Willis<br>Miller Willis<br>Reiley Willis | Annie Leibovitz |
| February | Florence Pugh | Daniel Jackson |
| March | Billie Eilish | Hassan Hajjaj |
| April | Ugbad Abdi<br>Adut Akech<br>Kaia Gerber<br>(Foldout)<br>Adesuwa Aighewi<br>Anok Yai<br>Imaan Hammam<br>Jill Kortleve<br>Krini Hernández<br>Liu Wen<br>Mika Schneider<br>Nora Attal<br>Paloma Elsesser | Tyler Mitchell |

| | January | Stella McCartney & Bailey Willis<br>Beckett Willis<br>Miller Willis<br>Reiley Willis | Annie Leibovitz |
| --- | --- | --- | --- |
| | February | Florence Pugh | Daniel Jackson |
| | March | Billie Eilish | Hassan Hajjaj |
| | April | Ugbad Abdi<br>Adut Akech<br>Kaia Gerber<br>(Foldout)<br>Adesuwa Aighewi<br>Anok Yai<br>Imaan Hammam<br>Jill Kortleve<br>Krini Hernández<br>Liu Wen<br>Mika Schneider<br>Nora Attal<br>Paloma Elsesser<br>Rosanna Georgiou<br>Fran Summers<br>Vittoria Ceretti | Tyler Mitchell |
| | May | Gal Gadot | Annie Leibovitz |
| | June / July | Our Common Thread | Irving Penn |
| | August | Simone Biles | Annie Leibovitz |
| | September | HOPE A Special Issue | Jordan Casteel<br>Kerry James Marshall |
| | October | Lizzo | Hype Williams |
| | November | Naomi Campbell<br>Emily Ratajkowski (digital cover) | Ethan James Green |
| | December | Harry Styles | Tyler Mitchell |

### 2021  [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Frances McDormand<br>Naomi Osaka<br>Paloma Elsesser<br>Rosalía | Annie Leibovitz |
| February | Kamala Harris | Tyler Mitchell |
| March | Gigi Hadid | Ethan James Green |
| April | Selena Gomez | Nadine Ijewere |
| May | Amanda Gorman | Annie Leibovitz |
| June / July | Kaia Gerber | Colin Dodgson |
| August | Jill Biden | Annie Leibovitz |
| September | Kaia Gerber<br>Anok Yai<br>Precious Lee<br>Bella Hadid<br>Sherry Shi<br>Ariel Nicholson<br>Yumi Nu<br>Lourdes Leon | Ethan James Green |
| October | Lorde | Théo de Gueltzl |
| November | Adele | Alasdair McLellan |
| December | Sarah Jessica Parker | Daniel Jackson |

### 2022  [ edit ]

| Issue ⬍ | Cover model ⬍ | Photographer ⬍ |
| --- | --- | --- |
| January | Olivia Wilde | Annie Leibovitz |
| February | HoYeon Jung | Harley Weir |
| March | Kim Kardashian | Carlijn Jacobs |
| April | Bella Hadid | Ethan James Green |
| May | Rihanna | Annie Leibovitz |
| June / July | Dua Lipa | Tyler Mitchell |
| August | Emma Corrin | Jamie Hawkesworth |
| September | Serena Williams | Luis Alberto Rodriguez |
| October | Jennifer Lawrence | Tina Barney |
| November | Michaela Coel | Mallick Bodian |
| December | Drake<br>21 Savage | |

### External links  [ edit ]

- US Vogue Covers Archive - The Fashion Spot🔗
- US Vogue Cover Archive - Vogue Archives🔗

| v · t · e | Lists of *Vogue* cover models | [hide] |
| --- | --- | --- |
| | Arabia · Australia · Brasil · China · Czechoslovakia · France · Germany · Greece · Hong Kong · India · Italy · Japan · Korea · Mexico · Netherlands · Philippines · Poland · Portugal · Russia · Scandinavia · Singapore · Spain · Taiwan · Thailand · Turkey · Ukraine · United Kingdom · **United States** · Teen Vogue | |

Categories: Lists of Vogue cover models

This page was last edited on 1 November 2022, at 15:20 (UTC).

Text is available under the Creative Commons Attribution-ShareAlike License 3.0; additional terms may apply. By using this site, you agree to the Terms of Use and Privacy Policy. Wikipedia® is a registered trademark of the Wikimedia Foundation, Inc., a non-profit organization.

Privacy policy   About Wikipedia   Disclaimers   Contact Wikipedia   Mobile view   Developers   Statistics   Cookie statement




Document title: List of Vogue (US) cover models - Wikipedia
Capture URL: https://en.wikipedia.org/wiki/List_of_Vogue_(US)_cover_models#2022
Capture timestamp (UTC): Thu, 03 Nov 2022 21:29:58 GMT